Craig G. Russillo, OSB #973875
Email: crussillo@schwabe.com
Sean R. McClendon, OSB #031215
Email: smcclendon@schwabe.com
SCHWABE, WILLIAMSON & WYATT, P.C.
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone: 503-222-9981
Facsimile: 503-796-2900

      Attorney for Plaintiff

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF OREGON

## PORTLAND DIVISION

| | |
|---|---|
| TILLAMOOK COUNTY CREAMERY ASSOCIATION, an Oregon Cooperative,<br><br>    Plaintiff,<br><br>vs.<br><br>MILK MOVERS USA LLC, a California Limited Liability Company; CALLAHAN DAIRY LLC, a Washington Limited Liability Company; CASTLE GROVE DAIRY, LLC, a Washington Limited Liability Company; SPRING CREEK DAIRY, LLC, a Washington Limited Liability Company; NEWCO CAPITAL GROUP VI, LLC, a New York Limited Liability Company, dba MCA Servicing Company; THORO CORP., a Florida Corporation; WYNWOOD CAPITAL GROUP LLC, a Florida Limited Liability Company, dba Segal Business Funding; RIVERSIDE CAPITAL NY LLC, a Connecticut Limited Liability Company; LTI, INC., dba Milky Way, a Washington Corporation; FEKKES DAIRY, LLC, a Washington Limited Liability Company; | No. _____<br><br>COMPLAINT IN INTERPLEADER |

Page 1 -    COMPLAINT IN INTERPLEADER

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

088531\296450\50127281.v3

THE BROWN COW DAIRY, LLC, an
Oregon Limited Liability Company,

          Defendants.

Plaintiff Tillamook County Creamery Association ("Plaintiff" or "TCCA") alleges as follows:

## I.     PARTIES

1.     Plaintiff TCCA is an Oregon Cooperative with its principal place of business in Tillamook, Oregon. TCCA is a farmer-owned dairy cooperative that manufactures and sells dairy products.

2.     Upon information and belief, defendant Milk Movers USA LLC ("Milk Movers") is a California limited liability company, with its principal place of business in Ripon, California.

3.     Upon information and belief, defendant Callahan Dairy LLC ("Callahan") is a Washington limited liability company, with its principal place of business in Othello, Washington.

4.     Upon information and belief, defendant Castle Grove Dairy, LLC ("Castle Grove") is a Washington limited liability company, with its principal place of business in Wapato, Washington.

5.     Upon information and belief, defendant Spring Creek Dairy, LLC ("Spring Creek") is a Washington limited liability company, with its principal place of business in Prosser, Washington.

6.     Upon information and belief, defendant Newco Capital Group VI, LLC, dba MCA Servicing Company ("MCA"), is New York limited liability company, with its principal place of business in Monsey, New York.

7.     Upon information and belief, defendant Thoro Corp. ("Thoro") is a Florida limited

Page 2 -   COMPLAINT IN INTERPLEADER

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

liability company, with its principal place of business in Hallandale Beach, Florida.

8.    Upon information and belief, defendant Wynwood Capital Group LLC, dba Segal Business Funding ("Wynwood"), is a Florida limited liability company, with its principal place of business in Miami, Florida.

9.    Upon information and belief, defendant Riverside Capital NY LLC ("Riverside") is a Connecticut limited liability company, with its principal place of business in Windsor, Connecticut.

10.    Upon information and belief, defendant LTI, Inc., dba Milky Way ("LTI"), is a Washington corporation, with its principal place of business in SeaTac, Washington.

11.    Upon information and belief, defendant Fekkes Dairy, LLC ("Fekkes"), is a Washington limited liability company, with its principal place of business in Ephrata, Washington.

12.    Upon information and belief, defendant The Brown Cow Dairy, LLC ("Brown Cow"), is an Oregon limited liability company, with its principal place of business in Albandy, New York.

13.    The parties referenced in paragraphs 2-13, above, are hereinafter  collectively referred to as the "Defendants."

## II.    JURISDICTION AND VENUE

14.    This is a statutory interpleader action brought under 28 U.S.C. § 1335. Two or more of the claimants are of diverse citizenship, including but not limited to claimants from Florida (Thoro and Wynwood), New York (MCA), and Washington (Castle Grove, Spring Creek, Callahan, Fekkes, and LTI), assert or may assert adverse claims to the Funds described herein, while at least one claimant is a citizen of a different state than at least one other claimant (including Oregon (Brown Cow) and California (Milk Movers)).

Page 3 -    COMPLAINT IN INTERPLEADER

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

15.     The amount in controversy in this interpleader action is $2,269,544.15, which exceeds the $500 jurisdictional threshold under 28 U.S.C. § 1335(a).

16.     Venue is proper in the U.S. District Court of Oregon under 28 U.S.C. § 1391(b)(2) because a substantial part of the property that is the subject of this interpleader action is situated within this judicial district.

### III.    ALLEGATIONS

17.     In 2025 and 2026, TCCA purchased milk from Milk Movers to manufacture dairy products at TCCA's Tillamook and Boardman facilities. Milk Movers acquired the milk through direct contractual relationships with producers in Oregon and Washington and would arrange for the milk to be delivered to TCCA. The milk purchased by TCCA from Milk Movers would generate payment obligations from TCCA to Milk Movers (the "Milk Receivables"). After TCCA paid Milk Movers the Milk Receivables, Milk Movers would pay the producers for their milk and the carrier or carriers for transporting the milk. TCCA did not have a contractual relationship with any of the producers or carriers involved in these transactions.

18.     Beginning in January of 2026, TCCA began receiving notices from third parties that Milk Movers had assigned some or all of the Milk Receivables.

19.     TCCA has received notices from defendants MCA, Thoro, Wynwood, and Riverside, under UCC 9-406 (the "9-406 Notices"), each asserting a claim to some or all of the Milk Receivables and demanding TCCA pay from the Milk Receivables the specific amount allegedly owed by Milk Movers to each assignee. The 9-406 Notices for MCA, Thoro, Wynwood, and Riverside (collectively, the "9-406 Claimants"), are collectively attached and incorporated herein as Exhibits 1-4, respectively.

20.     TCCA has received or is aware of lien filings from defendants Castle Grove, Spring

Page 4 -     COMPLAINT IN INTERPLEADER

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

088531\296450\50127281.v3

Creek, Callahan, and Fekkes (the "Washington Producers") filed with the Washington Secretary

of State's Office, under which each of the Washington Producers asserts a statutory Producer Lien

under RCW Chapter 60 (the "Washington Producers' Liens") alleging entitlement to some or all

of the Milk Receivables. The Washington Producers' Liens are attached and incorporated herein

as Exhibit 5-7, respectively.

21.     TCCA is aware of a Notice of Agricultural Produce Lien filed by defendant Brown

Cow with the Oregon Secretary of State's Office, under which Brown Cow asserts a statutory

Agricultural Producer Lien under ORS Chapter 87.    Brown Cow's Lien is attached and

incorporated herein as Exhibit 8.

22.     The aggregate amount allegedly owed under the 9-406 Notices, Washington

Producer's Liens, and Brown Cow's Lien exceeds the amount of the Milk Receivables. As a result,

on February 13, 2026, TCCA sent a letter to Milk Movers, the 9-406 Claimants, and the

Washington Producers (excluding Fekkes), informing them of the competing claims to the Milk

Receivables, and that TCCA would only disburse funds (1) in accordance with written instructions

executed by all persons or entities asserting a claim to the Milk Receivables; or, (b) in connection

with an interpleader action.  A true copy of TCCA's February 13 letter is attached and incorporated

herein as Exhibit 9. In its February 13 letter, TCCA set a deadline of February 20, 2026, for the

various claimants to provide TCCA with joint written instructions or TCCA would initiate an

interpleader action, deposit the funds into court, and seek an order discharging it from any liability

regarding the Receivables.

23.     Milk Movers, the 9-406 Claimants, and the Washington Producers (excluding

Fekkes) failed to reach an agreement on the disposition of the Milk Receivables by February 20,

2026.

Page 5 -    COMPLAINT IN INTERPLEADER

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

24.     On February 26, 2026, TCCA received notice, through counsel, from defendant LTI that it also claims an interest in the Milk Receivables arising from unpaid amounts owed to it from Milk Movers for delivering milk from producers to TCCA.

25.     As of February 26, 2026, the amount of the Milk Receivables is $2,269,544.15 (the "Funds").

### IV.     CAUSE OF ACTION IN INTERPLEADER

26.     TCCA admits that the Funds have accrued and are currently payable to Milk Movers as a result of prior milk purchases.

27.     TCCA has at all times been ready, willing, and able to pay the Funds to the person or persons legally entitled thereto, but TCCA is aware that there are multiple competing rights and claims to the Funds, and that the amount of those conflicting claims exceeds the amount of the Funds.

28.     TCCA brings this Complaint in Interpleader in good faith and without collusion with any Defendant. TCCA has no interest in the aforementioned Funds, or any part thereof, except for its request that the Court award it, out of the Funds, an amount equal to the reasonable attorneys' fees and costs it incurred in bringing this action.

29.     As soon as allowed by the Court, and to comply with 28 U.S.C. § 1335, TCCA will deposit the Funds with the Clerk of the Court.

30.     TCCA seeks the relief set forth below under 28 U.S.C. § 1335 and related equitable powers by the Court.

31.     TCCA has incurred reasonable attorneys' fees and costs as a result of these proceedings and may incur additional fees and costs hereafter. Such attorneys' fees and costs are and should be a legal charge upon the Funds at issue.

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

WHEREFORE, TCCA requests judgment as follows:

A.    That the Court declare this a proper statutory interpleader under 28 U.S.C. § 1335;

B.    That the Court find that two or more adverse claimants of diverse citizenship are claiming or may claim entitlement to the Funds, and that the amount in controversy is $500 or more;

C.    That, upon TCCA's deposit of the Funds with the Clerk pursuant to 28 U.S.C. § 1335, the Court order Defendants to interplead and litigate among themselves their respective rights, claims, and priorities to the Funds, and that the Court decline to release the Funds until final adjudication;

D.    That upon TCCA's deposit of the Funds with the Clerk, the Court discharge and release TCCA from any and all liability to Defendants (and any subsequently joined claimant) on account of the Funds, and enjoin Defendants (and any subsequently joined claimant) from instituting or prosecuting any proceeding against TCCA related to the Funds, pursuant to 28 U.S.C. § 2361;

E.    That the Court award TCCA its reasonable attorneys' fees and costs to be paid from the Funds, or as otherwise ordered by the Court: and

F.    For such other and further relief as the Court may deem proper.

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

088531\296450\50127281.v3

Dated this 2nd day of March 2026.

Respectfully submitted,

SCHWABE, WILLIAMSON & WYATT, P.C.


By:     s/ Craig G. Russillo
        Craig G. Russillo, OSB #973875
        Email: crussillo@schwabe.com
        Sean R. McClendon, OSB #031215
        Email: smcclendon@schwabe.com
        Attorney for Plaintiff

Schwabe, Williamson & Wyatt, P.C.
Attorneys at Law
1211 SW 5th Avenue, Suite 1800
Portland, OR 97204
Telephone 503-222-9981
Fax 503-796-2900

088531\296450\50127281.v3

**UCC FINANCING STATEMENT**
FOLLOW INSTRUCTIONS

B3932-3285  08/21/2025 5:00 PM Received by California Secretary of State

For Office Use Only

**-FILED-**

\ File No.: U250187110927

Date Filed: 8/21/2025

**A. NAME & PHONE OF CONTACT AT SUBMITTER (optional)**
CSC   1-800-858-5294

**B. E-MAIL CONTACT AT SUBMITTER (optional)**
SPRFiling@cscglobal.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

3209 81960
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Filed In: California
(S.O.S.)

SEE BELOW FOR SECURED PARTY CONTACT INFORMATION

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | MILK MOVERS USA LLC | | | |
|---|---|---|---|---|

OR

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

| 1c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |
|---|---|---|---|---|

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | MMA | | | |
|---|---|---|---|---|

OR

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

| 2c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |
|---|---|---|---|---|

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME CHTD Company | | | | |
|---|---|---|---|---|

OR

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

| 3c. MAILING ADDRESS P.O. Box 2576 | CITY Springfield | STATE IL | POSTAL CODE 62708 | COUNTRY USA |
|---|---|---|---|---|

**4. COLLATERAL:** This financing statement covers the following collateral:
COLLATERAL: All present and future assets of the Debtor

THE SECURED PARTY NAMED IN THIS RECORD IS ACTING IN A REPRESENTATIVE
CAPACITY FOR PURPOSES OF FORWARDING NOTICES & INQUIRIES REGARDING
THIS RECORD. FOR MORE INFORMATION, PLEASE CONTACT THE SECURED
PARTY AT THE ADDRESS LISTED ABOVE OR AT UCCSPREP@CSCGLOBAL.COM.

**5.** Check only if applicable and check only one box. Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
3209 81960

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 07/01/23)

**Exhibit 1**
**Page 1 of 10**

B3932-3286 08/21/2025 5:00 PM Received by California Secretary of State

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

**18a. ORGANIZATION'S NAME**
MILK MOVERS USA LLC

**OR 18b. INDIVIDUAL'S SURNAME**

**FIRST PERSONAL NAME**

**ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| MILK MOVERS | | | | |

| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| 19c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE  CA | POSTAL CODE  95366 | COUNTRY  USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| MILKMOVERSUSA | | | | |

| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| 20c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE  CA | POSTAL CODE  95366 | COUNTRY  USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| AMERICAN MILK INGREDIENTS LLC | | | | |

| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| 21c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE  CA | POSTAL CODE  95366 | COUNTRY  USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

**Exhibit 1**
**Page 2 of 10**

B3932-3287 08/21/2025 5:00 PM Received by California Secretary of State

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

18a. ORGANIZATION'S NAME
MILK MOVERS USA LLC

OR

18b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME DAIRY COMPONENTS, LLC | | | | |
|---|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME DAIRY CONSULTANTS OF AMERICA, INC. | | | | |
|---|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME DUAL TRAINING INSTITUTE, INC. | | | | |
|---|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS  19219 E RIVER RD | CITY  RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

23. ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

24. MISCELLANEOUS:

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

**Exhibit 1**
**Page 3 of 10**

**UCC FINANCING STATEMENT ADDITIONAL PARTY**
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement. if line 1b was left blank because Individual Debtor name did not fit. check here ☐

| 18a. ORGANIZATION'S NAME |
| --- |
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
| --- |
| FIRST PERSONAL NAME |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact. full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME GREEN ALPHA SOLUTIONS, LLC | | | | |
| --- | --- | --- | --- | --- |
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS  19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact. full name; do not omit. modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME INNOVATIVE CULTURED PRODUCTS LLC | | | | |
| --- | --- | --- | --- | --- |
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS  19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact. full name; do not omit. modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME MILK MOVERS OF AMERICA LLC | | | | |
| --- | --- | --- | --- | --- |
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS  19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

B3932-3288 08/21/2025 5:00 PM Received by California Secretary of State

**Exhibit 1**
**Page 4 of 10**

B3932-3289 08/21/2025 5:00 PM Received by California Secretary of State

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
|---|
| |

| FIRST PERSONAL NAME |
|---|
| |

| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|
| | |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME NFO MEMBERS GRAIN, INC. | | | | |
|---|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME NFO MEMBERS LIVESTOCK, INC. | | | | |
|---|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME NORTHWEST MILK LLC | | | | |
|---|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME **or** ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME **or** ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

**Exhibit 1**
**Page 5 of 10**

B3932-3290 08/21/2025 5:00 PM Received by California Secretary of State

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| FIRST PERSONAL NAME | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME NORTHWEST DAIRY TRUCKING LLC | | | | | |
|---|---|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME ORGANIC WEST CREAMERY, LLC | | | | | |
|---|---|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME ORGANIC WEST INGREDIENTS, INC. | | | | | |
|---|---|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

**Exhibit 1**
**Page 6 of 10**

B3932-3291 08/21/2025 5:00 PM Received by California Secretary of State

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

18a. ORGANIZATION'S NAME
MILK MOVERS USA LLC

OR 18b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

19a. ORGANIZATION'S NAME ORGANIC WEST MILK COMPANY

OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

19c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

20a. ORGANIZATION'S NAME ORGANIC WEST MILK TRANSPORT INC.

OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

20c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

21a. ORGANIZATION'S NAME ORGANIC WEST MILK TRANSPORT, INC.

OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

21c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA

22. ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

22a. ORGANIZATION'S NAME

OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

23. ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

23a. ORGANIZATION'S NAME

OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

24. MISCELLANEOUS:

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

Exhibit 1
Page 7 of 10

B3932-3292 08/21/2025 5:00 PM Received by California Secretary of State

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
|---|
| |
| FIRST PERSONAL NAME |
| |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME PACIFIC GOLD TRANSPORT, LLC | | | |
|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 19c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME PACIFIC GOLD MILK PRODUCTS, LLC | | | |
|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 20c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME PACIFIC GOLD MILK PRODUCTS, INC. | | | |
|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 21c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | COUNTRY USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

Exhibit 1
Page 8 of 10

B3932-3293 08/21/2025 5:00 PM Received by California Secretary of State

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |  |
|---|---|
| MILK MOVERS USA LLC | |

OR

| 18b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| FIRST PERSONAL NAME | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME PACIFIC GOLD MILK PRODUCERS, INC. | | | | | |
|---|---|---|---|---|---|

OR

| 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| 19c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME STANISLAUS CHEESE AND PROTEIN, LLC | | | | | |
|---|---|---|---|---|---|

OR

| 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| 20c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME VISALIA DAIRY COMPANY | | | | | |
|---|---|---|---|---|---|

OR

| 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| 21c. MAILING ADDRESS 19219 E RIVER RD | CITY RIPON | STATE CA | POSTAL CODE 95366 | | COUNTRY USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|

OR

| 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|

OR

| 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**24. MISCELLANEOUS:**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

**Exhibit 1**
**Page 9 of 10**

B3932-3294 08/21/2025 5:00 PM Received by California Secretary of State

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

| 18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐ | |
|---|---|
| 18a. ORGANIZATION'S NAME | |
| MILK MOVERS USA LLC | |

OR

| 18b. INDIVIDUAL'S SURNAME | |
|---|---|
| FIRST PERSONAL NAME | |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME.** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| Vanderburg | Leonard | Cornelis | | |

| 19c. MAILING ADDRESS   19489 E RIVER RD | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | RIPON | CA | 95366 | USA |

**20. ADDITIONAL DEBTOR'S NAME.** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|

| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**21. ADDITIONAL DEBTOR'S NAME.** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|

| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|

| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|

| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**24. MISCELLANEOUS:**

**Exhibit 1**
**Page 10 of 10**



# Secretary of State

**Business Programs Division**
1500 11th Street,  Sacramento, CA 95814

---

CSC
CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

December 3, 2025 1:39 PM

File No.:   U250216317931

## Lien Acknowledgment

This acknowledges the filing of the attached Lien document relavant to the information below. To access free copies of filed UCC documents, enter the File No. above in the Search module on the UCC Online web portal at bizfileonline.sos.ca.gov/search/ucc.

### DEBTOR INFORMATION

| | |
|---|---|
| Debtor Name: | MILK MOVERS USA LLC |
| Debtor Address: | 1231 8TH ST STE 850 |
| | MODESTO, CA 95354 |
| Debtor Name: | MILK MOVERS OF AMERICA LLC |
| Debtor Address: | 1231 8TH ST STE 850 |
| | MODESTO, CA 95354 |
| Debtor Name: | LEONARD CORNELIS VANDENBURG |
| Debtor Address: | 19489 EAST RIVER ROAD |
| | RIPON, CA 95366 |

### SECURED PARTY INFORMATION

| | |
|---|---|
| Secured Party Name: | THORO CORP |
| Secured Party Address: | 800 SE 4TH AVE, SUITE 601 |
| | HALLANDALE BEACH, FL 33009 |

### FILING INFORMATION

| | |
|---|---|
| Lien Type: | UCC |
| Lien File No.: | U250216317931 |
| File Date: | 12/3/2025 1:35 PM |
| Lapse Date: | 12/3/2030 11:59 PM |

**Exhibit 2**
**Page 1 of 2**

U250216317931



**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**UCC FINANCING STATEMENT (UCC 1)**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 657-5448

| For Office Use Only |
| --- |
| **-FILED-** |
| File No.: U250216317931 |
| Date Filed: 12/3/2025 |

Submitter Information:

| | |
| --- | --- |
| Contact Name | CORPORATION SERVICE COMPANY |
| Organization Name | CSC |
| Phone Number | 18008585294 |
| Email Address | SPRFiling@cscglobal.com |
| Address | 801 ADLAI STEVENSON DR SPRINGFIELD, IL 62703 |

Debtor Information:

| Debtor Name | Mailing Address |
| --- | --- |
| MILK MOVERS USA LLC | 1231 8TH ST STE 850 MODESTO, CA 95354 |
| MILK MOVERS OF AMERICA LLC | 1231 8TH ST STE 850 MODESTO, CA 95354 |
| LEONARD CORNELIS VANDENBURG | 19489 EAST RIVER ROAD RIPON, CA 95366 |

Secured Party Information:

| Secured Party Name | Mailing Address |
| --- | --- |
| THORO CORP | 800 SE 4TH AVE, SUITE 601 HALLANDALE BEACH, FL 33009 |

Indicate how documentation of Collateral is provided:
Entered as Text

Description:
All accounts, including without limitation, all deposit accounts, accounts-receivable, and other receivables, as those terms are defined by Article 9 of the Uniform Commercial Code (the "UCC"), now or hereafter owned or acquired by MILK MOVERS USA LLC; MILK MOVERS OF AMERICA LLC; and (b) all proceeds, as that term is defined by Article 9 of the UCC, of MILK MOVERS USA LLC; MILK MOVERS OF AMERICA LLC.

Indicate if Collateral is held in a Trust or is being administered by a Decedent's Personal Representative:
Not Applicable

Select an alternate Financing Statement type:

Select an additional alternate Financing Statement type:

Select an alternative Debtor/Secured Party designation for this Financing Statement:

Optional Filer Reference Information:
4875398

B4215-4061 12/03/2025 1:36 PM Received by California Secretary of State

**Exhibit 2**
**Page 2 of2**

██████████████
██████████████
██████████████

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

Lien Solutions
Representation of filing

**This filing is Completed**
File Number : U250216722728
File Date  : 12/4/2025 12:00:00 AM

**A. NAME & PHONE OF CONTACT AT SUBMITTER (optional)**
Name: Wolters Kluwer Lien Solutions Phone: 800-331-3282 Fax: 818-662-4141

**B. E-MAIL CONTACT AT SUBMITTER (optional)**
uccfilingreturn@wolterskluwer.com

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**

Lien Solutions                   106829873
P.O. Box 29071
Glendale, CA  91209-9071         CALI

File with: Secretary of State, CA

SEE BELOW FOR SECURED PARTY CONTACT INFORMATION          THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| MILK MOVERS USA LLC | | | |
| **1b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| **1c. MAILING ADDRESS** | CITY | STATE / POSTAL CODE | COUNTRY |
| PO BOX 597 | Ripon | CA / 95366 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Organic West Milk, Inc. | | | |
| **2b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| **2c. MAILING ADDRESS** | CITY | STATE / POSTAL CODE | COUNTRY |
| PO BOX 597 | Ripon | CA / 95366 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| C T Corporation System, as representative | | | |
| **3b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| **3c. MAILING ADDRESS** | CITY | STATE / POSTAL CODE | COUNTRY |
| 330 N Brand Blvd, Suite 700, Attn: SPRS | Glendale | CA / 91203 | USA |

4. COLLATERAL: This financing statement covers the following collateral:
All accounts receivable, receipts, instruments, contract rights and other rights to receive the payment of money, patents chattel paper, licenses, leases and general intangibles, whether now owned, acquired or arising, and all of the debtor's books and records relating to any of the foregoing.

**Exhibit 3**
**Page 9 of...**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative
6a. Check only if applicable and check only one box:     6b. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility     ☐ Agricultural Lien ☐ Non-UCC Filing
7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor
8. OPTIONAL FILER REFERENCE DATA:
106829873

Prepared by Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 07/01/23)

# UCC FINANCING STATEMENT ADDENDUM
FOLLOW INSTRUCTIONS

9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank
because Individual Debtor name did not fit, check here ☐

9a. ORGANIZATION'S NAME

MILK MOVERS USA LLC

OR

9b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

10. DEBTOR'S NAME: Provide (10a or 10b) only _one_ additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

10a. ORGANIZATION'S NAME

Organic West Milk Transport, Inc.

OR

10b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

11. ☐ ADDITIONAL SECURED PARTY'S NAME   _or_   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only _one_ name (11a or 11b)

11a. ORGANIZATION'S NAME

OR

| 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

12. ADDITIONAL SPACE FOR ITEM 4 (Collateral):

13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable)

14. This FINANCING STATEMENT:
☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing

15. Name and address of a RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest):

16. Description of real estate:

**Exhibit 3
Page 2 of 7**

17. MISCELLANEOUS: 106829873-CA-0          C T Corporation System, as          File with: Secretary of State, CA

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME | |
|---|---|
| MILK MOVERS USA LLC | |

OR

| 18b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| | | |
| FIRST PERSONAL NAME | | |
| | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Milk Movers of America, LLC | | | | | |

OR

| 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Milk Movers of America Nevada LLC | | | | | |

OR

| 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Organic West Creamery, LLC | | | | | |

OR

| 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| | | | | | |

OR

| 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| | | | | | |

OR

| 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

24. MISCELLANEOUS: 106829873-CA-0          C T Corporation System, as          File with: Secretary of State, CA

**Exhibit 3
Page 3 of 7**

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME | | |
|---|---|---|
| MILK MOVERS USA LLC | | |

OR

| 18b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| | | |
| FIRST PERSONAL NAME | | |
| | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Kaehler Dairy Farm | | | | | |

OR

| 19b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| American Milk Ingredients LLC | | | | | |

OR

| 20b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Cattle & Feedlot Operations | | | | | |

OR

| 21b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| | | | | | |

OR

| 22b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| | | | | | |

OR

| 23b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|---|
| | | | | | |

| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

24. MISCELLANEOUS: 106829873-CA-0          C T Corporation System, as          File with: Secretary of State, CA

**Exhibit 3**
**Page 4 of 7**

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
|---|
| |

| FIRST PERSONAL NAME |
|---|
| |

| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|
| | |

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME |
|---|
| DAIRY COMPONENTS, LLC |

OR

| 19b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |
| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| PO BOX 597 | Ripon | CA | 95366 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME |
|---|
| PACIFIC GOLD TRANSPORT, LLC |

OR

| 20b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |
| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| PO BOX 597 | Ripon | CA | 95366 | USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME |
|---|
| ORGANIC WEST INGREDIENTS, INC. |

OR

| 21b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |
| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| PO BOX 597 | Ripon | CA | 95366 | USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME |
|---|
| |

OR

| 22b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | | | | |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME |
|---|
| |

OR

| 23b. INDIVIDUAL'S SURNAME | | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | | | | |

24. MISCELLANEOUS: 106829873-CA-0          C T Corporation System, as          File with: Secretary of State, CA

**Exhibit 3**
**Page 5 of 7**

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
|---|
| |

| FIRST PERSONAL NAME |
|---|
| |

| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|
| | |

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| NFO MEMBERS LIVESTOCK, INC. | | | |

OR

| 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| NORTHWEST MILK LLC | | | |

OR

| 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| NFO MEMBERS GRAIN, INC. | | | |

OR

| 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

OR

| 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

OR

| 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 24. MISCELLANEOUS: 106829873-CA-0 | C T Corporation System, as | File with: Secretary of State, CA |
|---|---|---|

**Exhibit 3**
**Page 6 of 7**

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

# UCC FINANCING STATEMENT ADDITIONAL PARTY
**FOLLOW INSTRUCTIONS**

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| | |
|---|---|
| **18a. ORGANIZATION'S NAME** | |
| MILK MOVERS USA LLC | |

OR

| **18b. INDIVIDUAL'S SURNAME** | |
|---|---|
| | |
| **FIRST PERSONAL NAME** | |
| | |

| **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|
| | |

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**19a. ORGANIZATION'S NAME**
NORTHWEST DAIRY TRUCKING LLC

OR

| **19b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **19c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**20a. ORGANIZATION'S NAME**
AMERICAN MILK INGREDIENTS LLC

OR

| **20b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **20c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**21a. ORGANIZATION'S NAME**

OR

| **21b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|---|---|
| VANDENBURG | LEONARD | C | |

| **21c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| PO BOX 597 | Ripon | CA | 95366 | USA |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

**22a. ORGANIZATION'S NAME**

OR

| **22b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **22c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| | | | | |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

**23a. ORGANIZATION'S NAME**

OR

| **23b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **23c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| | | | | |

| 24. MISCELLANEOUS: 106829873-CA-0 | C T Corporation System, as | File with: Secretary of State, CA |
|---|---|---|

**Exhibit 3**
**Page 7 of 7**

**FILING OFFICE COPY** — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

Prepared by Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**Lien Solutions**
Representation of filing

**This filing is Completed**
File Number ᵒ U250206459535
File Date ᵒ 11/4/2025 12:00:00 AM

**A. NAME & PHONE OF CONTACT AT SUBMITTER (optional)**
Name: Wolters Kluwer Lien Solutions Phone: 800-331-3282 Fax: 818-662-4141

**B. E-MAIL CONTACT AT SUBMITTER (optional)**
uccfilingreturn@wolterskluwer.com

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**

Lien Solutions          106445498
P.O. Box 29071
Glendale, CA  91209-9071      CALI

File with: Secretary of State, CA
SEE BELOW FOR SECURED PARTY CONTACT INFORMATION

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| MILK MOVERS USA LLC | | | |

| OR | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| DAIRY COMPONENTS, LLC | | | |

| OR | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| C T Corporation System, as representative | | | |

| OR | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 330 N Brand Blvd, Suite 700; Attn: SPRS | Glendale | CA | 91203 | USA |

4. COLLATERAL: This financing statement covers the following collateral:
All of the debtor's Accounts and Payment Intangibles, as those terms are defined in the Uniform Commercial Code, and all proceeds thereof.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien  ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable):  ☐ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
106445498

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 07/01/23)

Prepared by Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

**Exhibit 4**
**Page 1 of 5**

AB.13248574.1.5-12

## UCC FINANCING STATEMENT ADDENDUM
FOLLOW INSTRUCTIONS

9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank
because Individual Debtor name did not fit, check here ☐

| 9a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 9b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| FIRST PERSONAL NAME | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

10. DEBTOR'S NAME: Provide (10a or 10b) only **one** additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name;
do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| 10a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| MILK MOVERS OF AMERICA LLC | | | | |

OR

| 10b. INDIVIDUAL'S SURNAME | | | | |
|---|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

11. ☐ ADDITIONAL SECURED PARTY'S NAME    or    ☐ ASSIGNOR SECURED PARTY'S NAME:  Provide only **one** name (11a or 11b)

| 11a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

12. ADDITIONAL SPACE FOR ITEM 4 (Collateral):

13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the
REAL ESTATE RECORDS (if applicable)

14. This FINANCING STATEMENT:
☐ covers timber to be cut    ☐ covers as-extracted collateral    ☐ is filed as a fixture filing

15. Name and address of a RECORD OWNER of real estate described in item 16
(if Debtor does not have a record interest):

16. Description of real estate:

17. MISCELLANEOUS:  106445498-CA-0          C T Corporation System, as          File with: Secretary of State, CA

SECURED PARTY COPY — UCC FINANCING STATEMENT ADDENDUM (Form UCC1Ad) (Rev. 07/01/23)

Prepared by Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

**Exhibit 4**
**Page 2 of 5**

# UCC FINANCING STATEMENT ADDITIONAL PARTY

FOLLOW INSTRUCTIONS

| 18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor did not fit, check here ☐ |
|---|

| 18a. ORGANIZATION'S NAME |
|---|
| MILK MOVERS USA LLC |

OR

| 18b. INDIVIDUAL'S SURNAME |
|---|
| |
| FIRST PERSONAL NAME |
| |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only <u>one</u> Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| ORGANIC WEST INGREDIENTS, INC. | | | | |
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only <u>one</u> Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| PACIFIC GOLD MILK PRODUCTS, INC. | | | | |
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only <u>one</u> Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| INNOVATIVE CULTURED PRODUCTS INC | | | | |
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only <u>one</u> name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only <u>one</u> name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 24. MISCELLANEOUS: 106445498-CA-0 | C T Corporation System, as | File with: Secretary of State, CA |
|---|---|---|

Prepared by Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

**Exhibit 4**
**Page 3 of 5**

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

**18. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

| | 18a. ORGANIZATION'S NAME |
|---|---|
| | MILK MOVERS USA LLC |
| OR | 18b. INDIVIDUAL'S SURNAME |
| | FIRST PERSONAL NAME |
| | ADDITIONAL NAME(S)/INITIAL(S) |

SUFFIX

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only *one* Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 19a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | DAITY CONSULTANTS OF AMERICA INC | | | | |
| OR | 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | | RIPON | CA | 95366 | USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only *one* Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 20a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | STANISLAUS CHEESE AND PROTEIN, LLC | | | | |
| OR | 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | | RIPON | CA | 95366 | USA |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only *one* Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 21a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | VISALIA DAIRY COMPANY | | | | |
| OR | 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | | RIPON | CA | 95366 | USA |

**22.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only *one* name (22a or 22b)

| | 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| OR | 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |

**23.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only *one* name (23a or 23b)

| | 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| OR | 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |

**24. MISCELLANEOUS:** 106445498-CA-0          C T Corporation System, as          File with: Secretary of State, CA

Prepared by Lien Solutions, P.O. Box 29071,
Glendale, CA 81209-9071 Tel (800) 331-3282

**Exhibit 4**
**Page 4 of 5**

# UCC FINANCING STATEMENT ADDITIONAL PARTY
FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

18a. ORGANIZATION'S NAME
MILK MOVERS USA LLC

OR

18b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S)                    SUFFIX

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  19b. INDIVIDUAL'S SURNAME  VANDENBURG | FIRST PERSONAL NAME  LEONARD CORNELIS | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 19c. MAILING ADDRESS  19489 EAST RIVER ROAD | CITY  RIPON | STATE  CA | POSTAL CODE  95366 | COUNTRY  USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

22. ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

23. ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

24. MISCELLANEOUS: 106445498-CA-0          C T Corporation System, as          File with: Secretary of State, CA

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDITIONAL PARTY (Form UCC1AP) (Rev. 07/01/23)

Prepared by Lien Solutions, P.O. Box 29071
Glendale, CA 91209-9071 Tel (800) 331-3282

**Exhibit 4**
**Page 5 of 5**

███████████
███████████
███████████

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
| --- |
| Patrick Stocks (509)517-5208 |

| B. E-MAIL CONTACT AT FILER (optional) |
| --- |
| pstocks@hawleytroxell.com |

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

Hawley Troxell Ennis  Hawley LLP
1433 Lakeside Ct
Yakima WA USA 98902

**Date of Filing :** 02/05/2026
**Time of Filing :** 04:34:00 PM
**File Number   :** 2026-036-4032-8
**Lapse Date    :** 02/05/2031

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. DEBTOR'S NAME:  Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| MILK MOVERS USA LLC | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| P. O. BOX 597 | RIPON | CA | 95366 | USA |

2. DEBTOR'S NAME:  Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| MILK MOVERS OF AMERICA LLC | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| CASTLE GROVE DAIRY, LLC | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 8053 WEST WAPATO RD | Wapato | WA | 98951 | USA |

4. COLLATERAL:  This financing statement covers the following collateral:

Assets subject to a Processor's Lien under RCW 60.13.030, to wit: Market milk and other products delivered, to the
processor's inventory, and to the processor's accounts receivable. See Attached Filing Statement Evidencing Lien.

**Exhibit 5**
**Page 1 of 3**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | | 6b. Check only if applicable and check only one box: | |
| --- | --- | --- | --- | --- |
| ☐ Public-Finance Transaction | ☐ Manufactured-Home Transaction | ☐ A Debtor is a Transmitting Utility | ☑ Agricultural Lien | ☐ Non-UCC Filing |

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

████████
████████
████████

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) | Date of Filing : 02/11/2026 |
|---|---|
| Patrick Stocks 5092487226 | Time of Filing : 08:42:00 AM |
| B. E-MAIL CONTACT AT FILER (optional) | File Number : 2026-042-5457-9 |
| | Lapse Date : 02/11/2031 |

C. SEND ACKNOWLEDGMENT TO: (Name and Address)

HAWLEY TROXELL
1433 Lakeside Ct
Yakima WA USA 98902

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| MILK MOVERS USA LLC | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| PO BOX 597 | RIPON | CA / 95366 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| MILK MOVERS OF AMERICA LLC | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA / 95366 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CASTLE GROVE DAIRY, LLC | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| 8053 WEST WAPATO RD | WAPATO | WA / 98951 | USA |

4. COLLATERAL: This financing statement covers the following collateral:

**Assets subject to a Processor's Lien under RCW 60.13.020, to wit: Market milk delivered to processor's inventory, and to processor's accounts receivable. See Attached Filing Statement Evidencing Lien, certified by producer, for details.**

**Exhibit 5**
**Page 2 of 3**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☑ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

PAGE 1 OF 1

**2026-042-5457-9**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| **A. NAME & PHONE OF CONTACT AT FILER** (optional)<br>Patrick D. Stocks 5095175208 | **Date of Filing** : 02/19/2026 |
| **B. E-MAIL CONTACT AT FILER** (optional)<br>pstocks@hawleytroxell.com | **Time of Filing** : 11:40:00 AM |
| **C. SEND ACKNOWLEDGMENT TO:** (Name and Address)<br><br>Hawley Troxell<br>1433 Lakeside Ct<br>Yakima WA USA 98902 | **File Number** : 2026-050-7673-6<br>**Lapse Date** : 02/19/2031 |

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| MILK MOVERS USA LLC | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| PO BOX 597 | RIPON | CA | 95366 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| MILK MOVERS OF AMERICA LLC | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 19489 EAST RIVER ROAD | RIPON | CA | 95366 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| CASTLE GROVE DAIRY, LLC | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 8053 WEST WAPATO RD | WAPATO | WA | 98951 | USA |

4. COLLATERAL: This financing statement covers the following collateral:

**All assets subject to a Processor Lien under RCW 60.13.020, to wit: Market milk delivered to Processor Milk Movers USA LLC's Inventory; this Processor's inventory; this Processor's accounts receivables. This Processor Lien encompasses the true, bona fide debt of $707,043.72 owed by Debtors to Secured Party after deduction of applicable credits and offsets as of filing. See attached Statement Evidencing Lien, verified by secured party.**

**Exhibit 5**
**Page 3 of 3**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☑ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

██████████
██████████
██████████

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
SHELLEY N RIPLEY 5094556000

**B. E-MAIL CONTACT AT FILER (optional)**
SNR@PAINEHAMBLEN.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Paine Hamblen PS
717 W. SPRAGUE AVE., SUITE 1200
SPOKANE WA USA 99201

**Date of Filing :** 02/06/2026
**Time of Filing :** 02:28:00 PM
**File Number   :** 2026-037-4317-3
**Lapse Date     :** 02/06/2031

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Milk Movers USA LLC | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| P.O. Box 597 | Ripon | CA | 95366 | USA |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Spring Creek Dairy, LLC | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 90512 W Old Inland Empire Hwy | Prosser | WA | 99350 | USA |

4. **COLLATERAL:** This financing statement covers the following collateral:

**Assets are subject to a Processor Lien as provided under RCW 60.13 et seq. for the production of dairy products (i.e. milk). This financing statement is a statement filed under RCW 60.13.040. Producer/Secured Party claims an interest in the Processor's/Debtor's inventory and account receivables as provided by RCW 60.13.020.**
**This financing statement is a Non-UCCC filing as identified in Box 6(b) below (which is former Box 5). Secured Party makes reference to Box 5 in order to comply with WAC 308-391-602 which requires Box 5 to be checked as a Non-UC Filing. The estimated amount due under**

**Exhibit 6**
**Page 1 of 3**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative
6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility
6b. Check only if applicable and check only one box:
☐ Agricultural Lien  ☑ Non-UCC Filing
7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor
8. OPTIONAL FILER REFERENCE DATA:
**Processor Lien for milk production.**

## UCC FINANCING STATEMENT **ADDENDUM**
FOLLOW INSTRUCTIONS

9. NAME OF FIRST DEBTOR:  Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

9a. ORGANIZATION'S NAME

**Milk Movers USA LLC**

OR

9b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

Date of Filing : 02/06/2026
Time of Filing : 02:28:00 PM
File Number  : 2026-037-4317-3
Lapse Date   : 02/06/2031

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

10. DEBTOR'S NAME:  Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

10a. ORGANIZATION'S NAME

OR

10b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

11. ☐ ADDITIONAL SECURED PARTY'S NAME  or  ☐ ASSIGNOR SECURED PARTY'S NAME:  Provide only one name (11a or 11b)

11a. ORGANIZATION'S NAME

OR

11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

12. ADDITIONAL SPACE FOR ITEM 4 (Collateral):

13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS  (if applicable)

14. This FINANCING STATEMENT:
☐ covers timber to be cut     ☐ covers as-extracted collateral     ☐ is filed as a fixture filing

15. Name and address of a RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest):

16. Description of real estate:

**Exhibit 6
Page 2 of 3**

17. MISCELLANEOUS:
Processor Lien for milk production.

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDENDUM (Form UCC1Ad) (Rev. 04/20/11)     **International Association of Commercial Administrators (IACA)**

**2026-037-4317-3**

Continuation of section 4 collateral

4. This FINANCING STATEMENT covers the following collateral:

the Processor's Lien for the production of milk is $125,951.75 (after deducting all credits and offsets) which becomes due on February 20, 2026. The amount claimed herein is a true and bona fide existing debt as of the date of the filing of this notice evidencing the lien. The act of filing this notice constitutes the present intention of the producer that the statements herein are true and adopted by the producer as its own. The information contained in this Box 4 is the information required to be provided in former Box 10 as required by WAC 308-391-602. Secured Party makes reference to Box 10 in in order to comply with the requirements of WAC 308-391-602.

**Exhibit 6**
**Page 3 of 3**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>**TONI M MEACHAM 5094883289** | **Date of Filing : 02/18/2026**<br>**Time of Filing : 04:52:00 PM** |
| B. E-MAIL CONTACT AT FILER (optional)<br>**ToniPierson@Rocketmail.com** | **File Number    : 2026-049-7502-3**<br>**Lapse Date    : 02/18/2031** |
| C. SEND ACKNOWLEDGMENT TO:  (Name and Address)<br><br>**Toni Meacham Attorney at Law PLLC**<br>**1420 SCOOTENEY RD**<br>**Connell WA USA 99326** | |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME:  Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME<br>**Milk Movers USA, LLC** | | | |
|---|---|---|---|
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS<br>**PO Box 597** | CITY<br>**Ripon** | STATE **CA** POSTAL CODE **95366** | COUNTRY<br>**USA** |

2. DEBTOR'S NAME:  Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME<br>**Callahan Dairy LLC** | | | |
|---|---|---|---|
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS<br>**PO Box 1423** | CITY<br>**Royal City** | STATE **WA** POSTAL CODE **99357** | COUNTRY<br>**USA** |

4. COLLATERAL:  This financing statement covers the following collateral:

**NOTICE OF CLAIM OF LIEN**
**PURSUANT TO RCW 60.13 PROCESSOR LIEN**
**Callahan Dairy LLC of**
**PO Box 1423, Royal City, WA 99357 has provided to Milk Movers USA, LLC of PO Box 597 Ripon, CA 95366 milk produced by Callahan Dairy LLC barn 38571 and barn 38570 which has been delivered with payment due on 2/19/2026 the following:**
**Barn 38570 produced and delivered 2,517,720 lbs of milk from January 1, 2026 through January 31, 2026 for a total due of $282,166.00 after deductions.**
**Barn 38571 produced and delivered 1,963,260 lbs of milk from January 1, 2026**

**Exhibit 7**
**Page 1 of 2**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions)   ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:   ☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility
6b. Check only if applicable and check only one box:   ☑ Agricultural Lien   ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable):   ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

Continuation of section 4 collateral

4. This FINANCING STATEMENT covers the following collateral:

through January 31, 2026 for a total due of $223,465.02 after deductions.
These amounts, which are true and correct, are due on February 19, 2026 and evidence a true and bona fide debt owed to Callahan Dairy, LLC as of the date of the filing of the notice evidencing the lien.

**Exhibit 7**
**Page 2 of 2**

2/23  CHK  1097

Secretary of State
Corporation Division - UCC
255 Capitol St. NE, Ste. 151
Salem, OR 97310-1327
Phone: (503) 986-2200 Fax:
(503) 373-1166
sos.oregon.gov/business

**FILED: FEB 23, 2026 04:30 PM**
**OREGON SECRETARY OF STATE**

# APL -1   **Notice of Agricultural Produce Lien**

APL   LIEN NO.  94423095   MILK MOVERS USA, LLC

In keeping with ORS 192.410-192.595, the information on the application is public record.
We must release this information to all parties upon request and it may be posted on our website.

Pursuant to ORS 87.710

Please Type or Print Legibly in Black Ink. Attach Additional Sheet if Necessary.

**DEBTOR**

CHECK ONE  If Individual, list last name first.

PURCHASER: NAME 1  **Milk Movers USA, LLC**   ☑-Business  ☐-Individual

NAME 2   ☐-Business  ☐-Individual
**19219 E. River RD**
ADDRESS

**RIPON**   **CA**   **95366**
CITY   STATE   ZIPCODE

PRODUCER:  **THE BROWN COW DAIRY, LLC**
NAME
**35725 ENGLE RD SE**
ADDRESS
**ALBANY**   **OR**   **97322**
CITY   STATE   ZIPCODE

STATEMENT AMOUNT OF PRODUCER'S DEMAND (after Deducting All Credits and Offsets) : $  **223,776.87**

DESCRIPTION OF PRODUCE DELIVERED OR TRANSFERRED BY:

Dairy Products: 2,438,440 pounds of milk

DATE PAYMENT ORIGINALLY DUE: **2/19/2026**

I hereby declare that the above statement is true to the best of my knowledge and belief, and that I understand it is made for use as evidence in court and is subject to penalty for perjury.

Signature of Claimant or Representative:

*Vincent Watters*
4B8146A15C07455

Printed Name:

Vincent Watters, Member

| RETURN TO (Please Type or Print within the box): | FEES |
|---|---|
| Weatherford Thompson<br>c/o Ryan Haan<br>130 1st Ave W<br>Albany, OR 97321 | Required Processing Fee  $15.00   Processing Fees are nonrefundable.<br><br>Please make check payable to "Corporation Division."<br><br>NOTE:<br>Fees may be paid with VISA or MasterCard. The card number and expiration date should be submitted on a separate sheet for your protection. |

430 (01/12)

**Exhibit 8**
**Page 1 of 1**



February 13, 2026

**Craig G. Russillo**
Admitted in Oregon and Washington
D: 503-796-2092
C: 503-914-7345
crussillo@schwabe.com

**BY FIRST CLASS MAIL / EMAIL**

Claimants of Milk Movers USA, LLC's
Receivables
(Listed in Attached Exhibit A)

RE:     Tillamook County Creamery Association / Milk Movers USA LLC
        Notice to Claimants of Milk Movers USA LLC's Receivables
        Our File No.:  088531-296450

To Claimants:

Our office represents Tillamook County Creamery Association ("**TCCA**"). On behalf of TCCA, we are communicating with those parties listed in the attached Exhibit A as you are a party, or represent a party, who has claimed or may claim an interest in certain receivables owed by TCCA arising from purchases of milk by TCCA from Milk Movers USA, LLC (the "**Receivables**"). Milk Movers' representatives are listed on Exhibit B. We note that the recipients of this letter listed in Exhibit A comprise the known claimants as of the date of this letter, and there may be additional claims of which TCCA has not received notice.

TCCA has received multiple and conflicting demands with respect to the Receivables. In particular, one or more parties asserting rights as lenders or assignees under Uniform Commercial Code section 9-406 (collectively, the "**9-406 Claimants**") have delivered notices purporting to redirect or demand payment of the Receivables. In addition, TCCA has been informed that certain Washington producers (collectively, the "**Producer Lien Claimants**") have filed state court liens asserting interests in the same Receivables, and TCCA anticipates that similar liens may be asserted by additional producers in Washington and Oregon. TCCA is also aware that Milk Movers asserts its own entitlement to payment of the Receivables. The competing claims to the Receivables substantially exceed the amount of the Receivables: the approximate amount due Milk Movers is approximately $2.3 million; the aggregate amount claimed by claimants is approximately $6.5 million)

TCCA does not undertake and does not intend to adjudicate or determine the priority or validity of any of the competing claims described above. In light of the multiple asserted interests, the potential for inconsistent obligations, and the fact that the aggregate claims of the 9-406 Claimants and Producer Lien Claimants substantially exceed the amount of the Receivables, TCCA will hold all remaining amounts in respect of Receivables, and will distribute funds only: (a) in accordance with written distribution instructions executed by all persons and entities

**Exhibit 9**
**Page 1 of 4**

Claimants
February 13, 2026

asserting claims to the Receivables; or (b) pursuant to a final order or judgment of a court of competent jurisdiction entered in an interpleader action or other proceeding resolving the competing claims.

Accordingly, TCCA respectfully requests that all claimants confer and provide TCCA with joint written instructions directing the distribution of the Receivables, signed by all claimants, not later than February 20, 2026. If TCCA does not receive joint instructions signed by all claimants to the Receivables by February 20, 2026, TCCA will file an interpleader action in Oregon, deposit the Receivables with the court, and seek an order discharging TCCA from any liability regarding the Receivables.

If you contend that you are not properly included as a claimant, or if you believe there are additional necessary parties who have asserted or may assert an interest in the Receivables, please notify TCCA in writing promptly and provide supporting information.

**This letter is sent without prejudice to TCCA's rights and remedies, which are expressly reserved.**

Regards,

*Craig G. Russillo*


Craig G. Russillo


cc: TCCA (by email)

1211 SW 5th Avenue, Suite 1800 | Portland, OR 97204 | **M** 503-222-9981 | **F** 503-796-2900 | schwabe.com
088531\296450\50052533.2

Page 2

**Exhibit 9
Page 2 of 4**

Claimants
February 13, 2026

## Exhibit A

| Claimant | Type of Claimant | Claimant Contact (relationship to Claimant) |
|---|---|---|
| Castle Grove Dairy, LLC | Producer Lien Claimant | Patrick Stocks Email:pstocks@hawleytroxell.com (Counsel to Claimant) |
| Spring Creek Dairy, LLC | Producer Lien Claimant | Shelley N. Ripley Email: snr@painehamblen.com (Counsel to Claimant) |
| MCA Servicing Company | 9-406 Claimant | Joseph Enno Email: Liens@piekarski-law.com (Counsel to Claimant) |
| Thoro Corp. | 9-406 Claimant | Salomon Zundel Email: salomon@thorocorp.com (Counsel to Claimant) |
| Wynwood Capital Group LLC dba Segal Business Funding | 9-406 Claimant | Isaac H. Greenfield Email:info@greenfieldlawpllc.com (Counsel to Claimant) |
| Riverside Capital NY LLC | 9-406 Claimant | PMT220, LLC Email: info@pmt220.com (Agent of Claimant) |

1211 SW 5th Avenue, Suite 1800 | Portland, OR 97204 | M 503-222-9981 | F 503-796-2900 | schwabe.com
088531\296450\50052533.2

Page 3

**Exhibit 9
Page 3 of 4**

Claimants
February 13, 2026

## Exhibit B

| Contact Person | Relationship |
|---|---|
| Steven Malcoun<br>Email: smalcoun@malcounlawfirm.com | General Outside Counsel to Milk Movers |
| Griffin M. Kutzner<br>Email: gkutzner@pullcom.com | Outside Counsel on Riverside matter |
| Jeb Singer<br>Email: jsinger@jsingerlawgroup.com | Outside Counsel on Wynwood and Thoro matters |

1211 SW 5th Avenue, Suite 1800 | Portland, OR 97204 | M 503-222-9981 | F 503-796-2900 | schwabe.com
088531\296450\50052533.2

Page 4

**Exhibit 9**
**Page 4 of 4**